# EXHIBIT A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | **Intersections Inc. and Net Enforcers, Inc. v. Joseph C. Loomis and Jenni M. Loomis, Case No. 1:09-CV-597 (LMB/TCB)**<br>**Privilege Log of Plaintiffs Intersections Inc. and Net Enforcers, Inc.** |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 1 | INTX137444 | 4/3/2007 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning Non-Disclosure Agreement | Attorney-Client |
| 2 | | 7/16/2007 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning attached draft letter of intent | Attorney-Client |
| 3 | | 7/6/2007 | | | | Attached draft letter of intent | Attorney-Client |
| 4 | | 7/24/2007 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning attached draft letter of intent | Attorney-Client |
| 5 | | 7/24/2007 | | | | Attached draft letter of intent | Attorney-Client |
| 6 | | 7/24/2007 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning attached draft letter of intent | Attorney-Client |
| 7 | | 7/24/2007 | | | | Attached draft letter of intent | Attorney-Client |
| 8 | | 7/24/2007 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning attached draft letter of intent | Attorney-Client |
| 9 | | 7/24/2007 | | | | Attached draft letter of intent | Attorney-Client |
| 10 | | 7/24/2007 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning attached draft letter of intent | Attorney-Client |
| 11 | | 7/24/2007 | | | | Attached draft letter of intent | Attorney-Client |
| 12 | INTX137430 | 7/27/2007 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning draft letter of intent | Attorney-Client |
| 13 | INTX137426 | 8/7/2007 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning due diligence checklist | Attorney-Client |
| 14 | | 8/12/2007 | Neal Dittersdorf | John Scanlon | | Email providing legal advice concerning due diligence requests | Attorney-Client |
| 15 | INTX138868 | 8/16/2007 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning due diligence | Attorney-Client |
| 16 | INTX140933 | 8/16/2007 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning letter of intent | Attorney-Client |
| 17 | | 8/24/2007 | Wendy Weinberger | John Scanlon | Neal Dittersdorf | Email providing legal advice concerning due diligence | Attorney-Client |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 18 | | 8/27/2007 | Neal Dittersdorf | John Scanlon | Wendy Weinberger | Email providing legal advice concerning due diligence | Attorney-Client |
| 19 | INTX138444 | 9/6/2007 | John Scanlon | Neal Dittersdorf; Wendy Weinberger; A.J. Zottola | | Email seeking legal advice concerning review of agreement | Attorney-Client |
| 20 | | 9/11/2007 | John Scanlon | Madalyn Behneman | Neal Dittersdorf | Email chain seeking legal advice concerning purchase agreement | Attorney-Client |
| 21 | | 9/11/2007 | Neal Dittersdorf | John Scanlon; Madalyn Behneman | | Email chain seeking and providing legal advice concerning working capital adjustment | Attorney-Client |
| 22 | | 9/13/2007 | Madalyn Behneman | Tracy Ward | | Email chain seeking, providing, and relaying legal advice concerning acquisition negotiations | Attorney-Client |
| 23 | | 9/13/2007 | John Scanlon | Neal Dittersdorf; Madalyn Behneman | | Email chain seeking, providing, and relaying legal advice concerning purchase agreement | Attorney-Client |
| 24 | | 9/13/2007 | John Scanlon | Neal Dittersdorf; Madalyn Behneman | Joseph C. Schmelter | Email chain seeking and providing legal advice concerning purchase agreement | Attorney-Client |
| 25 | | 9/13/2007 | Michelle Tutt | Neal Dittersdorf; John Scanlon | John A. Wilhelm | Email chain seeking and providing legal advice concerning due diligence | Attorney-Client |
| 26 | | 9/13/2007 | Michelle Tutt | Neal Dittersdorf | John Scanlon | Email chain seeking and providing legal advice concerning due diligence | Attorney-Client |
| 27 | | 9/13/2007 | John Scanlon | Michelle Tutt; Neal Dittersdorf | | Email chain seeking and providing legal advice concerning due diligence | Attorney-Client |
| 28 | | 9/14/2007 | Susan Edlavitch | John Scanlon | Schmelter, Joseph C. | Email chain seeking and providing legal advice concerning BIG tax | Attorney-Client |
| 29 | | 9/17/2007 | Susan Edlavitch | Joseph C. Schmelter; John Scanlon; Neal Dittersdorf | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning BIG tax | Attorney-Client |
| 30 | | 9/17/2007 | John Scanlon | Susan Edlavitch; Joseph C. Schmelter; Neal Dittersdorf | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning BIG tax | Attorney-Client |
| 31 | | 9/17/2007 | John Scanlon | Susan Edlavitch; Joseph C. Schmelter; Neal Dittersdorf | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning BIG tax | Attorney-Client |
| 32 | INTX138862 | 9/17/2007 | Neal Dittersdorf | James P. Dvorak, Jr.; Armand J. Zottola, III; Wendy Weinberger | John Scanlon | Email seeking legal advice concerning due diligence | Attorney-Client |
| 33 | | 9/17/2007 | Susan Edlavitch | Joseph C. Schmelter; John Scanlon; Neal Dittersdorf | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning BIG tax | Attorney-Client |
| 34 | | 9/17/2007 | John Scanlon | Susan Edlavitch; Joseph C. Schmelter; Neal Dittersdorf | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning BIG tax | Attorney-Client |
| 35 | | 9/21/2007 | Joseph C. Schmelter | Neal Dittersdorf; John Scanlon | James P. Dvorak, Jr. | Email providing legal advice concerning BIG tax | Attorney-Client |
| 36 | INTX140299 | 9/21/2007 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning due diligence | Attorney-Client |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 37 | | 9/24/2007 | John Scanlon | Neal Dittersdorf; Joseph C. Schmelter | | Email chain seeking and providing legal advice concerning attached draft asset purchase agreement | Attorney-Client |
| 38 | | 9/24/2007 | | | | Attached draft asset purchase agreement | Attorney-Client |
| 39 | | 9/24/2007 | John Scanlon | Neal Dittersdorf; Joseph C. Schmelter | | Email chain seeking and providing legal advice concerning attached draft asset purchase agreement | Attorney-Client |
| 40 | | 9/24/2007 | | | | Attached draft asset purchase agreement | Attorney-Client |
| 41 | | 9/25/2007 | John Scanlon | James P. Dvorak, Jr. | | Email chain seeking and providing legal advice concerning draft asset purchase agreement | Attorney-Client |
| 42 | | 9/25/2007 | James P. Dvorak, Jr. | John Scanlon | Neal Dittersdorf; Joseph C. Schmelter | Email providing legal advice concerning draft asset purchase agreement | Attorney-Client |
| 43 | | 9/26/2007 | John Scanlon | Neal Dittersdorf; Joseph C. Schmelter; James P. Dvorak, Jr. | | Email chain seeking and providing legal advice concerning employment agreement | Attorney-Client |
| 44 | | 9/28/2007 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning acquisition negotiations | Attorney-Client |
| 45 | | 9/29/2007 | Neal Dittersdorf | John Scanlon | | Email providing and relaying legal advice concerning due diligence | Attorney-Client |
| 46 | | 10/2/2007 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning legal letter process | Attorney-Client |
| 47 | | 10/5/2007 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning supplemental due diligence requests | Attorney-Client |
| 48 | | 10/5/2007 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning supplemental due diligence requests | Attorney-Client |
| 49 | | 10/5/2007 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning supplemental due diligence requests | Attorney-Client |
| 50 | INTX136717 | 10/7/2007 | Neal Dittersdorf | John Scanlon | | Email providing legal advice concerning due diligence supplemental requests | Attorney-Client |
| 51 | | 10/7/2007 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning employment agreement | Attorney-Client |
| 52 | INTX138807 | 10/7/2007 | Neal Dittersdorf | John Scanlon | | Email providing legal advice concerning due diligence supplemental requests | Attorney-Client |
| 53 | | 10/8/2007 | Neal Dittersdorf | Madalyn Behneman; Michael Stanfield; John Scanlon | Neal Dittersdorf | Email providing legal advice concerning stock purchase agreement | Attorney-Client |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 54 | | 10/9/2007 | Madalyn Behneman | Tracy Ward | | Email chain seeking, providing, and relaying legal advice concerning drafting of stock purchase agreement and employment agreement | Attorney-Client |
| 55 | | 10/9/2007 | Madalyn Behneman | Tracy Ward | | Email chain seeking, providing, and relaying legal advice concerning drafting of stock purchase agreement and employment agreement | Attorney-Client |
| 56 | | 10/9/2007 | Madalyn Behneman | Tracy Ward | | Email chain seeking, providing, and relaying legal advice concerning drafting of stock purchase agreement and employment agreement | Attorney-Client |
| 57 | | 10/9/2007 | John Scanlon | Michael Stanfield; Madalyn Behneman; Neal Dittersdorf | | Email chain providing and relaying legal advice concerning stock purchase agreement and employment agreement | Attorney-Client |
| 58 | | 10/9/2007 | Neal Dittersdorf | Michael Stanfield; John Scanlon; Madalyn Behneman | | Email chain relaying, seeking, and providing legal advice concerning Joe Loomis' employment agreement | Attorney-Client |
| 59 | | 10/9/2007 | John Scanlon | Madalyn Behneman | | Email chain relaying, seeking, and providing legal advice concerning Joe Loomis' employment agreement | Attorney-Client |
| 60 | | 10/9/2007 | Neal Dittersdorf | John Scanlon | | Email providing legal advice concerning stock purchase agreement | Attorney-Client |
| 61 | | 10/9/2007 | Neal Dittersdorf | Michael Stanfield; John Scanlon; Madalyn Behneman | | Email chain seeking and providing legal advice concerning draft agreements | Attorney-Client |
| 62 | | 10/9/2007 | John Scanlon | Madalyn Behneman | | Email chain seeking, providing, and relaying legal advice concerning draft agreements | Attorney-Client |
| 63 | | 10/9/2007 | Jeff Ayres; Jimmy Dvorak | Neal Dittersdorf | | Memorandum concerning legal letter process | Attorney-Client |
| 64 | | 10/9/2007 | Madalyn Behneman | Tracy Ward | | Email chain seeking, providing, and relaying legal advice concerning stock purchase agreement | Attorney-Client |
| 65 | | 10/11/2007 | John Scanlon | Neal Dittersdorf; Madalyn Behneman; Michelle Tutt | | Email chain seeking and providing legal advice concerning stock options | Attorney-Client |
| 66 | | 10/11/2007 | John Scanlon | Neal Dittersdorf; Madalyn Behneman; Michelle Tutt | | Email chain seeking and providing legal advice concerning stock options | Attorney-Client |
| 67 | INTX136673 | 10/14/2007 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning legal letter process | Attorney-Client |
| 68 | INTX138676 | 10/14/2007 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning communications with Mr. Loomis | Attorney-Client |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 69 | INTX139791 | 10/14/2007 | Neal Dittersdorf | John Scanlon | | Email chain seeking and providing legal advice concerning legal letter process | Attorney-Client |
| 70 | | 10/15/2007 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning legal letter process | Attorney-Client |
| 71 | | 10/15/2007 | James P. Dvorak, Jr. | John Scanlon; Neal Dittersdorf | Joseph C. Schmelter | Email providing legal advice concerning draft agreements | Attorney-Client |
| 72 | | 10/16/2007 | John Scanlon | James P. Dvorak, Jr.; Neal Dittersdorf | Joseph C. Schmelter | Email chain seeking and providing legal advice concerning review of draft documents | Attorney-Client |
| 73 | | 10/16/2007 | Neal Dittersdorf | John Scanlon; James P. Dvorak, Jr. | Joseph C. Schmelter | Email chain seeking and providing legal advice concerning draft agreements | Attorney-Client |
| 74 | | 10/16/2007 | John Scanlon | James P. Dvorak, Jr.; Neal Dittersdorf | Joseph C. Schmelter | Email chain seeking and providing legal advice concerning draft agreements | Attorney-Client |
| 75 | | 10/16/2007 | James P. Dvorak, Jr. | John Scanlon; Neal Dittersdorf | Joseph C. Schmelter | Email providing legal advice concerning draft agreements | Attorney-Client |
| 76 | | 10/16/2007 | James P. Dvorak, Jr. | John Scanlon; Neal Dittersdorf | Joseph C. Schmelter | Email providing legal advice concerning draft agreements | Attorney-Client |
| 77 | | 10/16/2007 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning attached draft Bank of America waiver | Attorney-Client |
| 78 | | 10/16/2007 | | | | Attached draft Bank of America waiver | Attorney-Client |
| 79 | | 12/8/2006 | | | | Attached draft Bank of America waiver | Attorney-Client |
| 80 | | 10/17/2007 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning closing of acquisition | Attorney-Client |
| 81 | | 10/17/2007 | John Scanlon | Neal Dittersdorf | Madalyn Behneman | Email chain seeking and providing legal advice concerning Bank of America waiver | Attorney-Client |
| 82 | INTX138440 | 10/17/2007 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning review of draft agreement | Attorney-Client |
| 83 | | 10/17/2007 | John Scanlon | Tammy Gregory | Michael Stanfield; Neal Dittersdorf | Email seeking legal advice concerning attached draft board materials | Attorney-Client |
| 84 | | 10/17/2007 | | | | Attached draft board materials concerning NEI acquisition | Attorney-Client |
| 85 | | 10/17/2007 | | | | Attached draft valuation | Attorney-Client |
| 86 | | 10/16/2007 | | | | Attached draft strategic growth presentation | Attorney-Client |
| 87 | | | | | | Attached draft financial information | Attorney-Client |
| 88 | | | | | | Attached draft financial information | Attorney-Client |
| 89 | INTX138691 | 10/18/2007 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning legal letter process | Attorney-Client |
| 90 | INTX140489 | 10/18/2007 | John Scanlon | Neal Dittersdorf | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning draft stock purchase agreement | Attorney-Client |
| 91 | | 10/21/2007 | James P. Dvorak, Jr. | Neal Dittersdorf | John Scanlon | Email chain seeking and providing legal advice concerning draft stock purchase agreement | Attorney-Client |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 92 | | 10/21/2007 | Neal Dittersdorf | John Scanlon; James P. Dvorak, Jr. | | Email providing legal advice concerning draft stock purchase agreement | Attorney-Client |
| 93 | INTX138774 | 10/22/2007 | James P. Dvorak, Jr. | Neal Dittersdorf | John Scanlon | Email chain seeking and providing legal advice concerning employment agreement | Attorney-Client |
| 94 | INTX140097 | 10/22/2007 | Neal Dittersdorf | John Scanlon; James P. Dvorak, Jr. | | Email chain seeking and providing legal advice concerning draft employment agreement | Attorney-Client |
| 95 | INTX140100 | 10/22/2007 | John Scanlon | James P. Dvorak, Jr.; Neal Dittersdorf | | Email chain seeking and providing legal advice concerning draft employment agreement | Attorney-Client |
| 96 | | 10/22/2007 | James P. Dvorak, Jr. | John Scanlon; Neal Dittersdorf | | Email providing legal advice concerning draft stock purchase agreement | Attorney-Client |
| 97 | INTX138927 | 10/23/2007 | Neal Dittersdorf | John Scanlon | | Email providing legal advice concerning schedules to stock purchase agreement | Attorney-Client |
| 98 | INTX138939 | 10/23/2007 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning communication with Mr. Loomis | Attorney-Client |
| 99 | INTX140679 | 10/23/2007 | John Scanlon | James P. Dvorak, Jr. | Neal Dittersdorf | Email chain seeking and providing legal advice concerning schedules to stock purchase agreement | Attorney-Client |
| 100 | INTX140690 | 10/23/2007 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning schedules to stock purchase agreement | Attorney-Client |
| 101 | | 10/24/2007 | James P. Dvorak, Jr. | John Scanlon; Neal Dittersdorf | | Email providing legal advice concerning draft stock purchase agreement and draft employment agreement | Attorney-Client |
| 102 | | 10/24/2007 | Neal Dittersdorf | Madalyn Behneman | John Scanlon; James P. Dvorak, Jr. | Email chain providing and relaying legal advice concerning stock purchase agreement | Attorney-Client |
| 103 | | 10/24/2007 | Neal Dittersdorf | Madalyn Behneman | John Scanlon; James P. Dvorak, Jr. | Email chain providing and relaying legal advice concerning draft stock purchase agreement and draft employment agreement | Attorney-Client |
| 104 | | 10/25/2007 | James P. Dvorak, Jr. | John Scanlon | | Email chain providing legal advice concerning draft stock purchase agreement and draft employment agreement | Attorney-Client |
| 105 | | 10/25/2007 | John Scanlon | James P. Dvorak, Jr. | | Email chain seeking and providing legal advice concerning stock purchase agreement and employment agreement | Attorney-Client |
| 106 | | 10/25/2007 | John Scanlon | James P. Dvorak, Jr. | | Email chain seeking and providing legal advice concerning stock purchase agreement and employment agreement | Attorney-Client |
| 107 | | 10/25/2007 | James P. Dvorak, Jr. | John Scanlon | | Email chain providing legal advice concerning draft stock purchase agreement and draft employment agreement | Attorney-Client |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 108 | INTX138609 | 10/25/2007 | Neal Dittersdorf | John Scanlon | | Email chain providing and relaying legal advice concerning closing checklist | Attorney-Client |
| 109 | INTX139940 | 10/25/2007 | John Scanlon | James P. Dvorak, Jr. | | Email chain seeking and providing legal advice concerning review of draft documents | Attorney-Client |
| 110 | INTX059318 | 10/25/2007 | Madalyn Behneman | Tracy Ward | | Email chain seeking, providing, and relaying legal advice concerning attached draft stock purchase agreement and draft employment agreement | Attorney-Client |
| 111 | INTX059322 | 10/24/2007 | | | | Attached draft stock purchase agreement | Attorney-Client |
| 112 | INTX138899 | 10/30/2007 | John Scanlon | James P. Dvorak, Jr.; Neal Dittersdorf | | Email seeking legal advice concerning disclosure schedules | Attorney-Client |
| 113 | | 10/31/2007 | John Scanlon | James P. Dvorak, Jr. | Neal Dittersdorf | Email chain seeking and providing legal advice concerning earnout calculation | Attorney-Client |
| 114 | INTX138505 | 10/31/2007 | Neal Dittersdorf | James P. Dvorak, Jr.; John Scanlon | | Email chain seeking and providing legal advice concerning closing checklist | Attorney-Client |
| 115 | | 10/31/2007 | James P. Dvorak, Jr. | Neal Dittersdorf | John Scanlon | Email providing legal advice concerning disclosure schedules | Attorney-Client |
| 116 | INTX140497 | 10/31/2007 | James P. Dvorak, Jr. | Neal Dittersdorf | John Scanlon | Email chain seeking and providing legal advice concerning draft agreements | Attorney-Client |
| 117 | INTX140499 | 10/31/2007 | Neal Dittersdorf | James P. Dvorak, Jr. | John Scanlon | Email seeking and providing legal advice concerning draft agreements | Attorney-Client |
| 118 | | 10/31/2007 | James P. Dvorak, Jr. | Neal Dittersdorf | John Scanlon | Email chain seeking and providing legal advice concerning draft stock purchase agreement | Attorney-Client |
| 119 | | 10/31/2007 | Neal Dittersdorf | James P. Dvorak, Jr. | John Scanlon | Email chain seeking and providing legal advice concerning draft stock purchase agreement | Attorney-Client |
| 120 | | 10/31/2007 | James P. Dvorak, Jr. | Neal Dittersdorf | John Scanlon | Email chain seeking and providing legal advice concerning draft stock purchase agreement | Attorney-Client |
| 121 | | 10/31/2007 | Neal Dittersdorf | James P. Dvorak, Jr. | John Scanlon | Email chain seeking and providing legal advice concerning draft stock purchase agreement | Attorney-Client |
| 122 | INTX138477 | 11/1/2007 | Neal Dittersdorf | Michael Stanfield | John Scanlon; James P. Dvorak, Jr. | Email providing legal advice concerning Cohen release | Attorney-Client |
| 123 | | 11/1/2007 | James P. Dvorak, Jr. | Neal Dittersdorf | John Scanlon; John A. Wilhelm | Email chain seeking and providing legal advice concerning disclosure schedules | Attorney-Client |
| 124 | | 11/1/2007 | Neal Dittersdorf | John Scanlon; Michael Stanfield; Eric A. Miller | | Email providing legal advice concerning exhibits and schedules to stock purchase agreement | Attorney-Client |
| 125 | | 11/1/2007 | James P. Dvorak, Jr. | Neal Dittersdorf | John Scanlon; John A. Wilhelm | Email chain seeking and providing legal advice concerning draft stock purchase agreement | Attorney-Client |
| 126 | | 11/1/2007 | Neal Dittersdorf | James P. Dvorak, Jr. | John Scanlon; John A. Wilhelm | Email chain seeking and providing legal advice concerning draft stock purchase agreement | Attorney-Client |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 127 | | 11/1/2007 | James P. Dvorak, Jr. | Neal Dittersdorf | John Scanlon; John A. Wilhelm | Email chain seeking and providing legal advice concerning draft stock purchase agreement | Attorney-Client |
| 128 | | 11/1/2007 | Neal Dittersdorf | James P. Dvorak, Jr. | John Scanlon; John A. Wilhelm | Email chain seeking and providing legal advice concerning draft stock purchase agreement | Attorney-Client |
| 129 | | 11/1/2007 | James P. Dvorak, Jr. | Neal Dittersdorf | John Scanlon; John A. Wilhelm | Email chain seeking and providing legal advice concerning draft stock purchase agreement | Attorney-Client |
| 130 | | 11/1/2007 | Neal Dittersdorf | James P. Dvorak, Jr. | John Scanlon; John A. Wilhelm | Email chain seeking and providing legal advice concerning draft stock purchase agreement | Attorney-Client |
| 131 | | 11/1/2007 | Neal Dittersdorf | John Scanlon; Michael Stanfield; Eric A. Miller | | Email providing legal advice concerning draft schedules and exhibits to stock purchase agreement | Attorney-Client |
| 132 | | 11/2/2007 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning due diligence | Attorney-Client |
| 133 | | 11/2/2007 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning due diligence | Attorney-Client |
| 134 | | 11/2/2007 | John Scanlon | Neal Dittersdorf; Michael Stanfield | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning status of negotiations | Attorney-Client |
| 135 | INTX140512 | 11/2/2007 | John Scanlon | Neal Dittersdorf | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning draft stock purchase agreement | Attorney-Client |
| 136 | | 11/7/2007 | Neal Dittersdorf | Michael Stanfield; Eric A. Miller | John Scanlon; Madalyn Behneman | Email providing legal advice concerning attached draft press release | Attorney-Client |
| 137 | | 11/7/2007 | | | | Attached draft press release | Attorney-Client |
| 138 | | 11/7/2007 | | | | Attached draft press release | Attorney-Client |
| 139 | | 11/9/2007 | Neal Dittersdorf | Michael Stanfield | Tammie Ettner; Tammy Gregory; John Scanlon; Eric A. Miller | Email providing legal advice concerning attached draft press release | Attorney-Client |
| 140 | | 11/9/2007 | | | | Attached draft press release | Attorney-Client |
| 141 | | 11/12/2007 | James P. Dvorak, Jr. | Neal Dittersdorf; John Scanlon | | Email providing legal advice concerning closing checklist | Attorney-Client |
| 142 | | 11/19/2007 | John Scanlon | James P. Dvorak, Jr. | | Email chain seeking and providing legal advice concerning closing balance sheet template | Attorney-Client |
| 143 | | 11/19/2007 | John Scanlon | James P. Dvorak, Jr. | | Email chain seeking and providing legal advice concerning closing balance sheet template | Attorney-Client |
| 144 | | 11/19/2007 | John Scanlon | Neal Dittersdorf; James P. Dvorak, Jr. | | Email seeking legal advice concerning attached draft closing balance sheet template | Attorney-Client |
| 145 | | 11/19/2007 | | | | Attached draft closing balance sheet template | Attorney-Client |
| 146 | | 11/28/2007 | John Scanlon | Madalyn Behneman; Neal Dittersdorf | Tracy Ward | Email chain seeking legal advice concerning tax filing | Attorney-Client |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 147 | | 11/28/2007 | John Scanlon | Madalyn Behneman; Neal Dittersdorf; James P. Dvorak, Jr. | Tammie Ettner | Email chain seeking and providing legal advice concerning closing status | Attorney-Client |
| 148 | INTX138469 | 11/28/2007 | John Scanlon | James P. Dvorak, Jr.; Neal Dittersdorf; Madalyn Behneman | | Email seeking legal advice concerning estimated closing balance sheet | Attorney-Client |
| 149 | | 11/28/2007 | Neal Dittersdorf | Michelle Tutt | John Scanlon | Email providing legal advice concerning employment agreement | Attorney-Client |
| 150 | | 11/29/2007 | Neal Dittersdorf | Madalyn Behneman; John Scanlon | James P. Dvorak, Jr. | Email chain providing and relaying legal advice concerning closing status | Attorney-Client |
| 151 | | 11/29/2007 | John Scanlon | Neal Dittersdorf; Madalyn Behneman | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning closing of acquisition | Attorney-Client |
| 152 | INTX138453 | 11/29/2007 | James P. Dvorak, Jr. | John Scanlon | Neal Dittersdorf | Email chain seeking and providing legal advice concerning closing balance sheet | Attorney-Client |
| 153 | | 11/29/2007 | Neal Dittersdorf | Madalyn Behneman; John Scanlon | James P. Dvorak, Jr. | Email chain providing and relaying legal advice concerning closing status | Attorney-Client |
| 154 | INTX139339 | 11/29/2007 | John Scanlon | James P. Dvorak, Jr. | | Email chain seeking and providing legal advice concerning closing balance sheet | Attorney-Client |
| 155 | INTX139345 | 11/29/2007 | John Scanlon | James P. Dvorak, Jr. | | Email chain seeking and providing legal advice concerning closing balance sheet | Attorney-Client |
| 156 | | 11/30/2007 | Neal Dittersdorf | Tammie Ettner | John Scanlon | Email providing legal advice concerning signing of documents | Attorney-Client |
| 157 | | 2/14/2008 | Neal Dittersdorf | Madalyn Behneman; John Scanlon | | Email providing legal advice concerning closing balance sheet | Attorney-Client |
| 158 | INTX055804 | 2/28/2008 | Madalyn Behneman | James P. Dvorak, Jr.; Neal Dittersdorf; John Scanlon | Joetta Kilby; Tracy Ward | Email seeking legal advice concerning balance sheet adjustment | Attorney-Client |
| 159 | | 2/28/2008 | John Scanlon | Madalyn Behneman; James P. Dvorak, Jr.; Neal Dittersdorf | Michael Stanfield | Email seeking legal advice concerning closing balance sheet | Attorney-Client |
| 160 | | 2/28/2008 | Madalyn Behneman | John Scanlon | Tracy Ward; Joetta Kilby; James P. Dvorak, Jr.; Neal Dittersdorf | Email chain seeking legal advice concerning attached draft closing balance sheet | Attorney-Client |
| 161 | | 2/28/2008 | | | | Attached draft closing balance sheet | Attorney-Client |
| 162 | | 12/5/2007 | | | | Attached draft closing balance sheet | Attorney-Client |
| 163 | | 2/28/2008 | James P. Dvorak, Jr. | John Scanlon | Neal Dittersdorf; Madalyn Behneman | Email chain seeking and providing legal advice concerning attached draft closing balance sheet | Attorney-Client |
| 164 | | 2/28/2008 | | | | Attached draft closing balance sheet | Attorney-Client |
| 165 | | 2/28/2008 | John Scanlon | James P. Dvorak, Jr.; Madalyn Behneman | Neal Dittersdorf | Email seeking legal advice concerning draft closing balance sheet | Attorney-Client |
| 166 | | 2/28/2008 | | | | Attached draft closing balance sheet | Attorney-Client |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 167 | | 2/28/2008 | Madalyn Behneman | Joetta Kilby; Tracy Ward | | Email chain seeking legal advice concerning attached draft closing balance sheet | Attorney-Client |
| 168 | | 2/28/2008 | | | | Attached draft closing balance sheet | Attorney-Client |
| 169 | | 2/28/2008 | Madalyn Behneman | Joetta Kilby; Tracy Ward | | Email chain seeking and relaying legal advice concerning closing balance sheet | Attorney-Client |
| 170 | | 2/28/2008 | | | | Attached draft closing balance sheet | Attorney-Client |
| 171 | | 3/7/2008 | Madalyn Behneman | Neal Dittersdorf | John Scanlon | Email chain seeking legal advice concerning Closing balance sheet | Attorney-Client |
| 172 | INTX136708 | 3/13/2008 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning closing balance sheet | Attorney-Client |
| 173 | INTX138763 | 3/13/2008 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning closing balance sheet | Attorney-Client |
| 174 | INTX140075 | 3/13/2008 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning closing balance sheet | Attorney-Client |
| 175 | | 4/21/2008 | Neal Dittersdorf | John Scanlon | | Email chain seeking and providing legal advice concerning legal letter process | Attorney-Client |
| 176 | INTX138801 | 5/28/2008 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning closing balance sheet | Attorney-Client |
| 177 | | 6/4/2008 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning closing balance sheet | Attorney-Client |
| 178 | INTX059185 | 7/30/2008 | Madalyn Behneman | Neal Dittersdorf | John Scanlon; Tracy Ward | Email chain seeking legal advice concerning tax issues | Attorney-Client |
| 179 | INTX060282 | 7/30/2008 | Madalyn Behneman | Neal Dittersdorf | John Scanlon; Tracy Ward | Email chain seeking legal advice concerning tax issues | Attorney-Client |
| 180 | INTX054722 | 7/31/2008 | Neal Dittersdorf | John Scanlon; Madalyn Behneman | | Email chain seeking and providing legal advice concerning draft tax returns | Attorney-Client |
| 181 | INTX054732 | 7/31/2008 | John Scanlon | Neal Dittersdorf; Madalyn Behneman | | Email chain seeking and providing legal advice concerning draft tax returns | Attorney-Client |
| 182 | INTX054746 | 7/31/2008 | Neal Dittersdorf | Madalyn Behneman; John Scanlon | | Email chain seeking and providing legal advice concerning draft tax returns | Attorney-Client |
| 183 | INTX137931 | 7/31/2008 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning tax dispute | Attorney-Client |
| 184 | INTX137941 | 7/31/2008 | John Scanlon | Neal Dittersdorf; Madalyn Behneman | | Email chain seeking and providing legal advice concerning tax dispute | Attorney-Client |
| 185 | INTX137950 | 7/31/2008 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning tax dispute | Attorney-Client |
| 186 | | 8/2/2008 | Neal Dittersdorf | John Scanlon; Madalyn Behneman | James P. Dvorak, Jr. | Email providing legal advice concerning communications with Mr. Loomis regarding tax disputes | Attorney-Client |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 187 | | 8/2/2008 | John Scanlon | Neal Dittersdorf; Madalyn Behneman | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning communications with Mr. Loomis regarding tax disputes | Attorney-Client |
| 188 | | 8/2/2008 | Neal Dittersdorf | John Scanlon; Madalyn Behneman | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning communications with Mr. Loomis regarding tax disputes | Attorney-Client |
| 189 | | 8/2/2008 | John Scanlon | Neal Dittersdorf; Madalyn Behneman | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning draft tax returns | Attorney-Client |
| 190 | | 8/2/2008 | John Scanlon | Neal Dittersdorf; Madalyn Behneman | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning tax issues | Attorney-Client |
| 191 | | 8/4/2008 | John Scanlon | Neal Dittersdorf; Madalyn Behneman | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning communications with Mr. Loomis regarding tax disputes | Attorney-Client |
| 192 | | 8/4/2008 | Neal Dittersdorf | John Scanlon; Madalyn Behneman | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning communications with Mr. Loomis regarding tax disputes | Attorney-Client |
| 193 | | 8/4/2008 | Neal Dittersdorf | Madalyn Behneman; John Scanlon | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning communications with Mr. Loomis regarding tax disputes | Attorney-Client |
| 194 | | 8/4/2008 | John Scanlon | Madalyn Behneman; Neal Dittersdorf | James P. Dvorak, Jr. | Email chain seeking, providing, and relaying legal advice concerning draft tax returns | Attorney-Client |
| 195 | | 8/4/2008 | John Scanlon | Neal Dittersdorf; Madalyn Behneman | James P. Dvorak, Jr. | Email chain seeking, providing, and relaying legal advice concerning draft tax returns | Attorney-Client |
| 196 | | 8/4/2008 | John Scanlon | Neal Dittersdorf; Madalyn Behneman | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning draft tax returns | Attorney-Client |
| 197 | | 8/4/2008 | John Scanlon | Madalyn Behneman; Neal Dittersdorf | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning tax issues | Attorney-Client |
| 198 | | 8/4/2008 | John Scanlon | Neal Dittersdorf; Madalyn Behneman | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning tax issues | Attorney-Client |
| 199 | | 8/4/2008 | John Scanlon | Neal Dittersdorf; Madalyn Behneman | James P. Dvorak, Jr. | Email chain seeking and providing legal advice concerning tax issues | Attorney-Client |
| 200 | | 8/16/2008 | Wendy Weinberger | Jason Wood | | Email chain seeking and providing legal advice concerning Eli Lilly test purchases | Attorney-Client |
| 201 | | 8/20/2008 | Wendy Weinberger | Jason Wood | Kevin Lefton | Email chain seeking and providing legal advice concerning Eli Lilly test purchases | Attorney-Client |
| 202 | | 8/29/2008 | John Scanlon | Michael Stanfield | Neal Dittersdorf | Email relaying legal advice concerning money owed to Intersections by Joe Loomis | Attorney-Client |
| 203 | | 8/29/2008 | John Scanlon | Michael Stanfield | Neal Dittersdorf | Email prepared at the request of counsel and relaying legal advice concerning money owed to INTX by Mr. Loomis | Attorney-Client |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 204 | | 8/29/2008 | John Scanlon | Michael Stanfield | Neal Dittersdorf | Email seeking and relaying legal advice concerning potential separation agreement | Attorney-Client |
| 205 | | 9/3/2008 | Michael Stanfield | John Scanlon | | Email chain relaying legal advice concerning money owed to INTX by Joe Loomis | Attorney-Client |
| 206 | | 9/3/2008 | Michael Stanfield | John Scanlon | | Email chain relaying legal advice concerning potential separation agreement | Attorney-Client |
| 207 | | 9/3/2008 | | John Scanlon | | Draft email chain seeking and relaying legal advice concerning potential separation agreement | Attorney-Client |
| 208 | | 9/4/2008 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning Joe Loomis' employment agreement | Attorney-Client |
| 209 | | 9/4/2008 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning potential separation agreement | Attorney-Client |
| 210 | | 9/5/2008 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning legal review of client contracts | Attorney-Client |
| 211 | | 9/5/2008 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning legal review of client contracts | Attorney-Client |
| 212 | | 9/6/2008 | John Scanlon | Neal Dittersdorf | | Email chain relaying, seeking, and providing legal advice concerning money owed to INTX by Joe Loomis | Attorney-Client |
| 213 | | 9/6/2008 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning BIG tax | Attorney-Client |
| 214 | | 9/15/2008 | Neal Dittersdorf | John Scanlon | | Email chain seeking, providing, and relaying legal advice concerning Joe Loomis' employment agreement | Attorney-Client |
| 215 | | 9/15/2008 | Neal Dittersdorf | John Scanlon | | Email chain seeking and providing legal advice concerning potential separation agreement | Attorney-Client |
| 216 | | 10/3/2008 | John Scanlon | Michael Stanfield | | Email prepared at the request of counsel concerning NEI employees working for Loomis Enterprises | Attorney-Client; Work Product |
| 217 | INTX136682 | 10/9/2008 | Jason Wood | Neal Dittersdorf; John Scanlon | | Email seeking legal advice concerning use of NEI employees for Loomis Enterprises work | Attorney-Client |
| 218 | INTX138688 | 10/9/2008 | Jason Wood | Neal Dittersdorf; John Scanlon | | Email seeking legal advice concerning NEI employees working for Loomis Enterprises | Attorney-Client |
| 219 | INTX165873 | 10/9/2008 | Jason Wood | Neal Dittersdorf; John Scanlon | | Email seeking legal advice concerning NEI employees working for Loomis Enterprises | Attorney-Client |
| 220 | INTX165877 | 10/9/2008 | Jason Wood | Jason Wood | | Email seeking legal advice concerning NEI employees working for Loomis enterprises | Attorney-Client |
| 221 | | 10/10/2008 | Michael Stanfield | John Scanlon | | Email chain relaying legal advice concerning Joe Loomis' employment agreement | Attorney-Client; Work Product |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 222 | | 10/10/2008 | John Scanlon | Michael Stanfield | Neal Dittersdorf | Email relaying legal advice concerning dispute with Joe Loomis | Attorney-Client; Work Product |
| 223 | | 10/10/2008 | Michael Stanfield | John Scanlon | | Email chain prepared at the request of counsel and relaying legal advice concerning suspension of Mr. Loomis | Attorney-Client; Work Product |
| 224 | | 10/10/2008 | John Scanlon | Neal Dittersdorf | | Email chain relaying and seeking legal advice concerning suspension of Mr. Loomis | Attorney-Client; Work Product |
| 225 | | 10/10/2008 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning suspension of Mr. Loomis | Attorney-Client; Work Product |
| 226 | | 10/10/2008 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning potential separation agreement | Attorney-Client; Work Product |
| 227 | | 10/10/2008 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning potential separation agreement | Attorney-Client; Work Product |
| 228 | | 10/10/2008 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning potential separation agreement | Attorney-Client; Work Product |
| 229 | | 10/10/2008 | John Scanlon | Michael Stanfield | Neal Dittersdorf | Email prepared at the request of counsel and relaying legal advice concerning potential separation agreement | Attorney-Client; Work Product |
| 230 | | 10/10/2008 | John Scanlon | Michael Stanfield | Neal Dittersdorf | Email seeking and relaying legal advice concerning potential separation agreement | Attorney-Client; Work Product |
| 231 | | 10/15/2008 | Neal Dittersdorf | John Scanlon; Michelle Tutt | | Email providing legal advice concerning suspension of Mr. Loomis | Attorney-Client; Work Product |
| 232 | INTX141089 | 10/20/2008 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning communication from Mr. Loomis | Attorney-Client |
| 233 | INTX141097 | 10/20/2008 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning communication from Mr. Loomis | Attorney-Client |
| 234 | | 10/20/2008 | John Scanlon | Michael Stanfield; Neal Dittersdorf | | Email seeking legal advice concerning communication from Mr. Loomis | Attorney-Client |
| 235 | INTX058883 | 10/20/2008 | Michael Stanfield | John Scanlon; Neal Dittersdorf | | Email seeking legal advice concerning communication from Mr. Loomis | Attorney-Client |
| 236 | INTX139718 | 10/21/2008 | Jason Wood | John Scanlon | Neal Dittersdorf | Email chain seeking legal advice concerning data destruction | Attorney-Client |
| 237 | INTX139737 | 10/21/2008 | John Scanlon | Jason Wood | Neal Dittersdorf | Email seeking legal advice concerning data destruction | Attorney-Client |
| 238 | | 10/21/2008 | John Scanlon | Jason Wood | Neal Dittersdorf | Email seeking legal advice concerning data destruction | Attorney-Client; Work Product |
| 239 | | 10/21/2008 | John Scanlon | Jason Wood | Neal Dittersdorf | Email seeking legal advice concerning data destruction | Attorney-Client; Work Product |
| 240 | INTX138625 | 10/22/2008 | John Scanlon | Jonathan Slaton | | Email chain seeking, providing, and relaying legal advice concerning data destruction | Attorney-Client; Work Product |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 241 | INTX138629 | 10/22/2008 | John Scanlon | Neal Dittersdorf | | Email chain seeking legal advice concerning data destruction | Attorney-Client |
| 242 | INTX138709 | 10/22/2008 | Neal Dittersdorf | Chris Cwalina | John Scanlon | Email providing legal advice concerning email from Brooks Holcomb | Attorney-Client |
| 243 | INTX138713 | 10/22/2008 | Neal Dittersdorf | John Scanlon | | Email providing legal advice concerning email from Brooks Holcomb | Attorney-Client |
| 244 | INTX139721 | 10/22/2008 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning data destruction | Attorney-Client |
| 245 | INTX139726 | 10/22/2008 | John Scanlon | Neal Dittersdorf | | Email chain seeking and providing legal advice concerning data destruction | Attorney-Client |
| 246 | | 10/22/2008 | John Scanlon | Neal Dittersdorf | | Email seeking legal advice concerning schedules to stock purchase agreement | Attorney-Client; Work Product |
| 247 | | 10/22/2008 | John Scanlon | Chris Cwalina | | Email chain seeking and providing legal advice concerning employee interview | Attorney-Client; Work Product |
| 248 | INTX140402 | 10/24/2008 | Chris Cwalina | Michelle Tutt | Neal Dittersdorf; John Scanlon | Email chain seeking and providing legal advice concerning pay stub | Attorney-Client |
| 249 | INTX141084 | 10/24/2008 | John Scanlon | Chris Cwalina | Neal Dittersdorf | Email seeking legal advice concerning return of property to Mr. Loomis | Attorney-Client |
| 250 | INTX141145 | 10/24/2008 | John Scanlon | Chris Cwalina | | Email seeking legal advice concerning return of property to Mr. Loomis | Attorney-Client |
| 251 | | 10/24/2008 | Scott Bevington | Chris Cwalina; Larry Crowson; Tim Browne; Chris Soyars | Pete Enghauser; Jonathan Slaton | Email chain prepared at the request of counsel and seeking and providing legal advice concerning NEI investigation | Attorney-Client; Work Product |
| 252 | | 10/24/2008 | Jason Wood | John Scanlon | Wendy Weinberger | Email prepared at the request of counsel and seeking legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 253 | | 10/27/2008 | Chris Cwalina | John Scanlon | | Email prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 254 | | 10/27/2008 | Larry Crowson | John Scanlon; Chris Cwalina | | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 255 | | 10/27/2008 | John Scanlon | Chris Cwalina; Larry Crowson | | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 256 | | 10/27/2008 | Chris Cwalina | John Scanlon | | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 257 | | 10/27/2008 | Larry Crowson | John Scanlon; Chris Cwalina | | Email chain prepared at the request of counsel concerning data destruction | Attorney-Client; Work Product |
| 258 | | 10/27/2008 | John Scanlon | Chris Cwalina; Larry Crowson | | Email chain prepared at the request of counsel concerning data destruction | Attorney-Client; Work Product |
| 259 | INTX138995 | 10/29/2008 | Chris Cwalina | Neal Dittersdorf; John Scanlon | | Email providing legal advice concerning communication with Brooks Holcomb | Attorney-Client; Work Product |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 260 | INTX139788 | 10/29/2008 | John Scanlon | Chris Cwalina; Neal Dittersdorf | | Email prepared at the request of counsel concerning "charges" against Mr. Loomis | Attorney-Client; Work Product |
| 261 | INTX141152 | 10/29/2008 | John Scanlon | Chris Cwalina; Neal Dittersdorf | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 262 | INTX139748 | 10/30/2008 | Chris Cwalina | Neal Dittersdorf; John Scanlon | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 263 | | 10/30/2008 | Chris Soyars | John Scanlon; Chris Cwalina | Jonathan Slaton | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 264 | | 10/30/2008 | John Scanlon | Chris Soyars; Chris Cwalina | Jonathan Slaton | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 265 | | 10/30/2008 | John Scanlon | Chris Soyars; Chris Cwalina | Jonathan Slaton | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 266 | | 10/30/2008 | John Scanlon | Jonathan Slaton | | Email chain prepared at the request of counsel concerning NEI investigation | Work Product |
| 267 | | 10/30/2008 | John Scanlon | Chris Cwalina; Chris Soyars | Jonathan Slaton | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 268 | | 10/30/2008 | John Scanlon | Chris Soyars; Chris Cwalina | Jonathan Slaton | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 269 | | 10/30/2008 | Chris Soyars | John Scanlon; Chris Cwalina | Jonathan Slaton | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 270 | | 10/30/2008 | Chris Soyars | John Scanlon; Chris Cwalina | Jonathan Slaton | Email chain prepared at the request of counsel concerning NEI investigation and attached compilation of information | Attorney-Client; Work Product |
| 271 | | 10/30/2008 | | | | Attached compilation of information prepared at the direction of counsel | Attorney-Client; Work Product |
| 272 | | 10/31/2008 | Chris Soyars | John Scanlon; Jonathan Slaton; Chris Cwalina | | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 273 | | 10/31/2008 | Chris Soyars | Jonathan Slaton; John Scanlon; Chris Cwalina | | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 274 | | 10/31/2008 | John Scanlon | Jonathan Slaton | | Email chain prepared at the request of counsel concerning NEI investigation | Work Product |
| 275 | | 10/31/2008 | John Scanlon | Chris Soyars; Jonathan Slaton; Chris Cwalina | | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 276 | | 10/31/2008 | Scott Bevington | Larry Crowson; Chris Cwalina; Tim Browne; Chris Soyars | Pete Enghauser; Jonathan Slaton | Email chain prepared at the request of counsel and seeking and providing legal advice concerning NEI investigation | Attorney-Client; Work Product |
| 277 | | 10/31/2008 | Chris Soyars | Tim Browne; Scott Bevington; Larry Crowson; Chris Cwalina | Pete Enghauser; Jonathan Slaton | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 278 | | 10/31/2008 | Chris Soyars | Jonathan Slaton; John Scanlon; Chris Cwalina | | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 279 | | 10/31/2008 | Chris Soyars | John Scanlon; Jonathan Slaton; Chris Cwalina | | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 280 | | 10/31/2008 | Chris Soyars | Jonathan Slaton; John Scanlon; Chris Cwalina | | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 281 | | 11/3/2008 | Chris Cwalina | John Scanlon | | Email chain prepared at the request of counsel and providing legal advice concerning conversion of NEI employee time | Attorney-Client; Work Product |
| 282 | INTX139751 | 11/3/2008 | John Scanlon | Chris Cwalina; Neal Dittersdorf | | Email seeking legal advice concerning return of property to Mr. Loomis | Attorney-Client |
| 283 | | 11/3/2008 | Chris Soyars | John Scanlon; Jonathan Slaton; Chris Cwalina | | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 284 | | 11/3/2008 | Jason Wood | Danielle DiDio | | Email chain prepared at the request of counsel concerning overbilling of Sony | Work Product |
| 285 | | 11/3/2008 | Chris Soyars | John Scanlon; Jonathan Slaton; Chris Cwalina | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning NEI investigation and attaching compilation of information at the direction of counsel | Attorney-Client; Work Product |
| 286 | | 11/3/2008 | | | | Attached compilation of information prepared at the direction of counsel | Attorney-Client; Work Product |
| 287 | | 11/4/2008 | Chris Cwalina | John Scanlon | | Email chain prepared at the request of counsel and providing legal advice concerning movement of funds | Attorney-Client; Work Product |
| 288 | | 11/4/2008 | Danielle DiDio | Chris Cwalina | | Email prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 289 | | 11/4/2008 | Danielle DiDio | Chris Cwalina | | Email prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 290 | INTX002810 | 11/5/2008 | Danielle DiDio | Chris Cwalina | | Email seeking legal advice concerning covert purchases | Attorney-Client |
| 291 | INTX140754 | 11/5/2008 | John Scanlon | Chris Cwalina; Neal Dittersdorf | | Email chain seeking and providing legal advice concerning private investigator licenses | Attorney-Client |
| 292 | INTX002740 | 11/6/2008 | Chris Cwalina | Jason Wood | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 293 | | 11/6/2008 | | | | Chart prepared by Intersections and NEI employees at the request of counsel concerning Sony overbilling and double billing | Work Product |
| 294 | | 11/6/2008 | | | | Chart prepared by Intersections and NEI employees at the request of counsel concerning Sony overbilling and double billing | Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 295 | | 11/6/2008 | John Scanlon | Jonathan Slaton; Chris Cwalina | | Email chain prepared at the request of counsel and seeking legal advice concerning data destruction | Attorney-Client; Work Product |
| 296 | | 11/6/2008 | John Scanlon | Jonathan Slaton; Scott Bevington; Chris Soyars | Chris Cwalina | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client |
| 297 | | 11/6/2008 | Chris Cwalina | Jason Wood | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 298 | | 11/6/2008 | Linda M. Jackson | Chris Cwalina; Jason Wood | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 299 | | 11/6/2008 | Chris Cwalina | Jason Wood | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 300 | | 11/7/2008 | Madalyn Behneman | John Scanlon; Chris Cwalina | | Email chain prepared at the request of counsel concerning double billing of Sony | Attorney-Client; Work Product |
| 301 | | 11/7/2008 | Jackson, Linda M. | Jason Wood | | Email chain providing legal advice concerning return of property to Joe Loomis | Attorney-Client; Work Product |
| 302 | INTX055794 | 11/7/2008 | Madalyn Behneman | Chris Cwalina | | Email prepared at the request of counsel concerning due diligence and the closing balance sheet | Attorney-Client; Work Product |
| 303 | | 11/10/2008 | John Scanlon | Madalyn Behneman; Joetta Kilby | Neal Dittersdorf | Email chain prepared at the request of counsel collecting information concerning investigation of Joe and Jenni Loomis | Attorney-Client; Work Product |
| 304 | | 11/10/2008 | John Scanlon | Madalyn Behneman; Joetta Kilby | Neal Dittersdorf | Email prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 305 | | 11/10/2008 | John Scanlon | Madalyn Behneman; Joetta Kilby | Neal Dittersdorf | Email prepared at the request of counsel and relaying legal advice concerning NEI investigation | Attorney-Client; Work Product |
| 306 | | 11/10/2008 | John Scanlon | Chris Cwalina; Michelle Tutt | Linda M. Jackson | Email seeking legal advice concerning the suspension of Mr. Loomis | Attorney-Client |
| 307 | | 11/11/2008 | Chris Cwalina | Michelle Tutt | John Scanlon | Email seeking and providing legal advice concerning data destruction | Attorney-Client; Work Product |
| 308 | | 11/11/2008 | Jason Wood | Chris Cwalina | | Email seeking legal advice concerning destruction of documents | Attorney-Client; Work Product |
| 309 | | 11/13/2008 | Michael Stanfield | John Scanlon; Chris Cwalina | | Email seeking legal advice concerning communications from Mr. Loomis | Attorney-Client |
| 310 | | 11/13/2008 | John Scanlon | Scott Bevington | | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 311 | | 11/13/2008 | Scott Bevington | Jonathan Slaton; Chris Cwalina | John Scanlon; Chris Soyars | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 312 | INTX058881 | 11/13/2008 | Michael Stanfield | John Scanlon; Chris Cwalina | | Email seeking legal advice concerning communication from Mr. Loomis | Attorney-Client |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 313 | | 11/14/2008 | Chris Cwalina | Madalyn Behneman; Tracy Ward | | Email providing legal advice concerning investigation of Joe and Jenni Loomis | Attorney-Client; Work Product |
| 314 | | 11/14/2008 | Tracy Ward | Chris Cwalina | Madalyn Behneman | Email prepared at the request of counsel and collection information concerning tax issues | Attorney-Client; Work Product |
| 315 | | 11/14/2008 | Tracy Ward | Chris Cwalina | Madalyn Behneman | Email chain prepared at the request of counsel and collecting information concerning tax issues | Attorney-Client; Work Product |
| 316 | | 11/14/2008 | Tracy Ward | Chris Cwalina | Madalyn Behneman | Email chain prepared at the request of counsel and collecting information concerning tax issues | Attorney-Client; Work Product |
| 317 | | 11/14/2008 | Chris Cwalina | Tracy Ward | Madalyn Behneman | Email chain prepared at the request of counsel and collecting information concerning tax issues | Attorney-Client; Work Product |
| 318 | | 11/14/2008 | Tracy Ward | Chris Cwalina | Madalyn Behneman | Email chain prepared at the request of counsel and collecting information concerning tax issues | Attorney-Client; Work Product |
| 319 | | 11/14/2008 | Chris Cwalina | Tracy Ward | Madalyn Behneman | Email chain prepared at the request of counsel and collecting information concerning tax issues | Attorney-Client; Work Product |
| 320 | | 11/14/2008 | Chris Cwalina | Madalyn Behneman; Tracy Ward | | Email providing legal advice concerning NEI investigation | Attorney-Client; Work Product |
| 321 | | 11/14/2008 | Chris Cwalina | Tracy Ward; Joetta Kilby | | Email chain seeking and providing legal advice concerning NEI investigation | Attorney-Client; Work Product |
| 322 | | 11/14/2008 | Joetta Kilby | Chris Cwalina; Tracy Ward | | Email chain seeking and providing legal advice concerning NEI investigation | Attorney-Client; Work Product |
| 323 | | 11/14/2008 | Chris Cwalina | Joetta Kilby; Tracy Ward | | Email chain seeking and providing legal advice concerning NEI investigation | Attorney-Client; Work Product |
| 324 | | 11/14/2008 | Joetta Kilby | Chris Cwalina; Tracy Ward | | Email chain seeking and providing legal advice concerning NEI investigation | Attorney-Client; Work Product |
| 325 | | 11/14/2008 | Tracy Ward | Chris Cwalina | Madalyn Behneman | Email chain seeking and providing legal advice concerning tax issues | Attorney-Client |
| 326 | | 11/14/2008 | Tracy Ward | Chris Cwalina | Madalyn Behneman | Email chain seeking and providing legal advice concerning tax issues | Attorney-Client |
| 327 | | 11/17/2008 | Chris Cwalina | John Scanlon | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning feature specifications | Attorney-Client; Work Product |
| 328 | | 11/17/2008 | Chris Cwalina | Danielle DiDio | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 329 | | 11/17/2008 | Danielle DiDio | Jason Wood | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 330 | | 11/17/2008 | Danielle DiDio | Jason Wood | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 331 | | 11/17/2008 | Jason Wood | Chris Cwalina; Danielle DiDio | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 332 | | 11/17/2008 | Jason Wood | Chris Cwalina; Danielle DiDio | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 333 | | 11/17/2008 | Danielle DiDio | Jason Wood; Chris Cwalina | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 334 | | 11/17/2008 | Danielle DiDio | Chris Cwalina | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 335 | | 11/17/2008 | Danielle DiDio | Chris Cwalina; Jason Wood | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 336 | | 11/17/2008 | Danielle DiDio | Chris Cwalina; Jason Wood | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 337 | | 11/17/2008 | Danielle DiDio | Chris Cwalina | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 338 | | 11/17/2008 | Chris Cwalina | Jason Wood | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 339 | | 11/17/2008 | Chris Cwalina | Danielle DiDio | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 340 | | 11/17/2008 | Chris Cwalina | Jason Wood | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 341 | | 11/17/2008 | Chris Cwalina | Danielle DiDio | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 342 | | 11/17/2008 | Danielle DiDio | Jason Wood; Chris Cwalina | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 343 | | 11/17/2008 | Danielle DiDio | Chris Cwalina | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 344 | | 11/17/2008 | Danielle DiDio | Chris Cwalina; Jason Wood | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 345 | | 11/17/2008 | Danielle DiDio | Jason Wood | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 346 | | 11/17/2008 | Danielle DiDio | Jason Wood | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 347 | | 11/17/2008 | Jason Wood | Chris Cwalina; Danielle DiDio | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 348 | | 11/17/2008 | Jason Wood | Chris Cwalina; Danielle DiDio | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 349 | | 11/17/2008 | Jason Wood | Chris Cwalina; Danielle DiDio | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 350 | | 11/17/2008 | Danielle DiDio | Jason Wood | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 351 | | 11/17/2008 | Danielle DiDio | Jason Wood | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 352 | | 11/17/2008 | Chris Cwalina | Danielle DiDio | Jason Wood | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 353 | | 11/17/2008 | Chris Cwalina | Jason Wood; Danielle DiDio | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 354 | | 11/17/2008 | Danielle DiDio | Chris Cwalina | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 355 | | 11/17/2008 | Chris Cwalina | Jason Wood; Danielle DiDio | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 356 | | 11/17/2008 | Danielle DiDio | Jason Wood; Chris Cwalina | | Email chain prepared at the request of counsel and seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 357 | | 11/17/2008 | Chris Cwalina | Jason Wood | | Email chain prepared at the request of counsel seeking and providing legal advice concerning overbilling of Sony | Attorney-Client; Work Product |
| 358 | | 11/17/2008 | Chris Cwalina | Joetta Kilby; Tracy Ward | | Email chain seeking and providing legal advice concerning NEI investigation | Attorney-Client; Work Product |
| 359 | | 11/17/2008 | Joetta Kilby | Chris Cwalina; Tracy Ward | | Email chain seeking and providing legal advice concerning NEI investigation | Attorney-Client; Work Product |
| 360 | | 11/18/2008 | Scott Bevington | Jonathan Slaton; Chris Cwalina | John Scanlon; Chris Soyars | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 361 | | 11/18/2008 | Chris Cwalina | Tracy Ward | | Email chain seeking and providing legal advice concerning tax issues | Attorney-Client; Work Product |
| 362 | | 11/18/2008 | Chris Cwalina | Tracy Ward | | Email chain seeking and providing legal advice concerning tax issues | Attorney-Client; Work Product |
| 363 | | 11/18/2008 | Chris Cwalina | Tracy Ward | | Email chain seeking and providing legal advice concerning tax issues | Attorney-Client; Work Product |
| 364 | | 11/18/2008 | Tracy Ward | Chris Cwalina | | Email chain seeking and providing legal advice concerning tax issues | Attorney-Client |
| 365 | | 11/18/2008 | Tracy Ward | Chris Cwalina | | Email chain seeking and providing legal advice concerning tax issues | Attorney-Client |
| 366 | | 11/18/2008 | Tracy Ward | Chris Cwalina | | Email chain seeking and providing legal advice concerning tax issues | Attorney-Client |
| 367 | | 11/19/2008 | Chris Cwalina | Danielle DiDio; Jason Wood | | Email chain seeking, providing, and relaying legal advice concerning private investigator licenses | Attorney-Client |
| 368 | | 11/19/2008 | Chris Cwalina | Michelle Tutt | Madalyn Behneman | Email chain providing and relaying legal advice concerning Joe Loomis' employment agreement | Attorney-Client; Work Product |
| 369 | | 11/19/2008 | Michelle Tutt | Chris Cwalina | Madalyn Behneman | Email chain seeking, providing, and relaying legal advice concerning Joe Loomis' employment agreement | Attorney-Client; Work Product |
| 370 | | 11/19/2008 | Madalyn Behneman | Tracy Ward | | Email chain seeking, providing, and relaying legal advice concerning Joe Loomis' employment agreement | Attorney-Client; Work Product |
| 371 | | 11/19/2008 | Chris Cwalina | Madalyn Behneman | | Email chain providing and relaying legal advice concerning Joe Loomis' employment agreement | Attorney-Client; Work Product |
| 372 | | 11/19/2008 | Madalyn Behneman | Tracy Ward | | Email chain seeking, providing, and relaying legal advice concerning Loomis stock options | Attorney-Client; Work Product |
| 373 | INTX058903 | 11/20/2008 | Michael Stanfield | Chris Cwalina | | Email seeking legal advice concerning communication from Mr. Loomis | Attorney-Client |
| 374 | INTX058554 | 11/21/2008 | Chris Cwalina | Michael Stanfield | | Email providing legal advice concerning meeting with Joe Loomis | Attorney-Client; Work Product |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 375 | | 11/25/2008 | John Scanlon | Chris Cwalina | | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 376 | | 11/25/2008 | John Scanlon | Chris Cwalina | | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 377 | | 11/25/2008 | Scott Bevington | Larry Crowson; Chris Cwalina; Jonathan Slaton | Chris Soyars; Tim Browne | Email chain prepared at the request of counsel concerning NEI investigation and attached compilation of information | Attorney-Client; Work Product |
| 378 | | 11/25/2008 | | | | Attached compilation of information prepared at the direction of counsel | Attorney-Client; Work Product |
| 379 | | 11/25/2008 | Chris Soyars | Larry Crowson; Scott Bevington; Chris Cwalina; Jonathan Slaton | Tim Browne; Pete Enghauser | Email chain prepared at the request of counsel concerning NEI investigation and attached compilation of information | Attorney-Client; Work Product |
| 380 | | 11/25/2008 | | | | Attached compilation of information prepared at the direction of counsel | Attorney-Client; Work Product |
| 381 | | 12/1/2008 | John Scanlon | Larry Crowson | | Email chain prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 382 | | 12/5/2008 | Chris Cwalina | John Scanlon; Madalyn Behneman | | Email chain prepared at the request of counsel seeking and providing legal advice concerning Loomis investigation | Attorney-Client; Work Product |
| 383 | | 12/5/2008 | Chris Cwalina | John Scanlon; Madalyn Behneman | | Email chain prepared at the request of counsel and providing legal advice concerning NEI investigation | Attorney-Client; Work Product |
| 384 | | 12/5/2008 | Madalyn Behneman | John Scanlon; Chris Cwalina | Joetta Kilby | Email chain prepared at the request of counsel and collecting information concerning NEI investigation | Attorney-Client; Work Product |
| 385 | | 12/5/2008 | John Scanlon | Madalyn Behneman; Chris Cwalina | | Email chain prepared at the request of counsel and relaying legal advice concerning NEI investigation | Attorney-Client; Work Product |
| 386 | | 12/5/2008 | Chris Cwalina | John Scanlon; Madalyn Behneman | | Email chain seeking, providing, and relaying legal advice concerning NEI investigation | Attorney-Client; Work Product |
| 387 | | 12/5/2008 | Madalyn Behneman | John Scanlon; Chris Cwalina | Joetta Kilby | Email chain prepared at the request of counsel and relaying legal advice concerning NEI investigation | Attorney-Client; Work Product |
| 388 | INTX002575 | 12/7/2008 | Chris Cwalina | Jason Wood | | Email chain seeking, providing, and relaying legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 389 | INTX002643 | 12/7/2008 | Chris Cwalina | Jason Wood | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 390 | INTX002664 | 12/7/2008 | Chris Cwalina | Jason Wood | | Email chain seeking, providing, and relaying legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 391 | INTX002717 | 12/7/2008 | Chris Cwalina | Jason Wood | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 392 | | 12/7/2008 | Chris Cwalina | Jason Wood | | Email chain seeking, providing, and relaying legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 393 | | 12/7/2008 | Chris Cwalina | Jason Wood | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 394 | | 12/7/2008 | Chris Cwalina | Jason Wood | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 395 | | 12/7/2008 | Jason Wood | Chris Cwalina | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 396 | | 12/7/2008 | Jason Wood | Chris Cwalina | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 397 | | 12/7/2008 | Chris Cwalina | Jason Wood | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 398 | | 12/8/2008 | Chris Cwalina | John Scanlon | Jason Wood | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 399 | | 12/8/2008 | Jason Wood | Chris Cwalina | John Scanlon | Email chain prepared at the request of counsel and providing legal advice concerning property of Joe Loomis | Attorney-Client; Work Product |
| 400 | INTX139774 | 12/8/2008 | John Scanlon | Chris Cwalina | | Email prepared at the request of counsel concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 401 | | 12/8/2008 | Jason Wood | Chris Cwalina | John Scanlon | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 402 | INTX136641 | 12/9/2008 | Chris Cwalina | John Scanlon | | Email chain providing legal advice concerning return of property to Joe Loomis | Attorney-Client; Work Product |
| 403 | INTX136658 | 12/9/2008 | Chris Cwalina | John Scanlon | | Email chain providing legal advice concerning return of property to Joe Loomis | Attorney-Client; Work Product |
| 404 | INTX138642 | 12/9/2008 | Chris Cwalina | John Scanlon | | Email chain providing and relaying legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 405 | INTX138659 | 12/9/2008 | Chris Cwalina | John Scanlon | | Email chain providing and relaying legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 406 | | 12/9/2008 | Jason Wood | Chris Cwalina | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 407 | | 12/9/2008 | Madalyn Behneman | Chris Cwalina; John Scanlon | Joetta Kilby; Tracy Ward | Email chain prepared at the request of counsel concerning attached chart regarding Loomis investigation | Attorney-Client; Work Product |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 408 | | 12/9/2008 | | | | Attached chart regarding Loomis investigation prepared at the request of counsel | Attorney-Client; Work Product |
| 409 | | 12/9/2008 | Madalyn Behneman | Chris Cwalina; John Scanlon | Joetta Kilby; Tracy Ward | Email chain prepared at the request of counsel concerning attached summary regarding NEI investigation | Attorney-Client; Work Product |
| 410 | | | | | | Attached summary prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 411 | | 12/10/2008 | Chris Cwalina | Jason Wood | Linda M. Jackson | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 412 | | 12/10/2008 | Chris Cwalina | Jason Wood | Linda M. Jackson | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 413 | INTX137018 | 12/10/2008 | John Scanlon | Chris Cwalina | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 414 | INTX139757 | 12/10/2008 | John Scanlon | Chris Cwalina | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 415 | | 12/10/2008 | Chris Cwalina | Jason Wood | Linda M. Jackson | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 416 | | 12/10/2008 | Chris Cwalina | Jason Wood | Linda M. Jackson | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 417 | | 12/10/2008 | Chris Cwalina | Jason Wood | Linda M. Jackson | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 418 | | 12/10/2008 | Chris Cwalina | Jason Wood | Linda M. Jackson | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 419 | | 12/10/2008 | Chris Cwalina | Jason Wood | Linda M. Jackson | Email chain seeking and providing legal advice concerning return of property to Joe Loomis | Attorney-Client; Work Product |
| 420 | | 12/11/2008 | Linda M. Jackson | Jason Wood; Chris Cwalina | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 421 | | 12/11/2008 | Linda M. Jackson | Jason Wood; Chris Cwalina | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 422 | | 12/11/2008 | Chris Cwalina | Linda M. Jackson; Jason Wood | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 423 | | 12/11/2008 | Linda M. Jackson | Jason Wood | Chris Cwalina | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 424 | | 12/11/2008 | Chris Cwalina | John Scanlon | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 425 | | 12/11/2008 | Chris Cwalina | John Scanlon | | Email chain seeking, providing, and relaying legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 426 | | 12/11/2008 | Linda M. Jackson | Jason Wood; Chris Cwalina | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 427 | | 12/11/2008 | Chris Cwalina | Linda M. Jackson; Jason Wood | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 428 | | 12/11/2008 | Linda M. Jackson | Jason Wood | Chris Cwalina | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 429 | | 12/11/2008 | Linda M. Jackson | Jason Wood | Chris Cwalina | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 430 | | 12/11/2008 | Chris Cwalina | Linda M. Jackson; Jason Wood | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 431 | | 12/11/2008 | Linda M. Jackson | Jason Wood; Chris Cwalina | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 432 | | 12/15/2008 | Linda M. Jackson | Jason Wood | Chris Cwalina | Email providing legal advice concerning return of property to Joe Loomis | Attorney-Client; Work Product |
| 433 | | 12/15/2008 | Linda M. Jackson | Jason Wood | Chris Cwalina | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 434 | | 12/15/2008 | Linda M. Jackson | Jason Wood | Chris Cwalina | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 435 | | 12/15/2008 | Linda M. Jackson | Jason Wood | Chris Cwalina | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 436 | | 12/15/2008 | Jason Wood | Linda M. Jackson | Chris Cwalina | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 437 | | 12/15/2008 | Linda M. Jackson | Jason Wood | Chris Cwalina | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 438 | | 12/18/2008 | Danielle DiDio | Chris Cwalina; Jason Wood | | Email chain seeking and providing legal advice concerning communication with Eli Lilly | Attorney-Client; Work Product |
| 439 | | 12/18/2008 | Chris Cwalina | Danielle DiDio; Jason Wood | | Email chain seeking and providing legal advice concerning communication with Eli Lilly | Attorney-Client; Work Product |
| 440 | | 12/18/2008 | Chris Cwalina | Danielle DiDio | Jason Wood | Email chain seeking and providing legal advice concerning communication with Eli Lilly | Attorney-Client; Work Product |
| 441 | | 12/18/2008 | Danielle DiDio | Chris Cwalina; Jason Wood | | Email chain seeking and providing legal advice concerning communication with Eli Lilly | Attorney-Client; Work Product |
| 442 | | 12/18/2008 | Chris Cwalina | Jason Wood; Danielle DiDio | | Email chain seeking and providing legal advice concerning communication with Eli Lilly | Attorney-Client; Work Product |
| 443 | | 12/18/2008 | Chris Cwalina | Jason Wood | | Email chain seeking and providing legal advice concerning communication with Eli Lilly | Attorney-Client; Work Product |
| 444 | | 12/18/2008 | Danielle DiDio | Chris Cwalina; Jason Wood | | Email chain seeking and providing legal advice concerning communication with Eli Lilly | Attorney-Client; Work Product |
| 445 | | 12/18/2008 | Danielle DiDio | Chris Cwalina; Jason Wood | | Email chain seeking and providing legal advice concerning communication with Eli Lilly | Attorney-Client; Work Product |
| 446 | | 12/18/2008 | Danielle DiDio | Chris Cwalina; Jason Wood | | Email chain seeking and providing legal advice concerning communication with Eli Lilly | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 447 | | 12/18/2008 | Chris Cwalina | Danielle DiDio | | Email chain seeking and providing legal advice concerning communication with Eli Lilly | Attorney-Client; Work Product |
| 448 | | 12/18/2008 | Chris Cwalina | Jason Wood | | Email chain seeking and providing legal advice concerning communication with Eli Lilly | Attorney-Client; Work Product |
| 449 | | 12/18/2008 | Danielle DiDio | Chris Cwalina; Jason Wood | | Email chain seeking and providing legal advice concerning communication with Eli Lilly | Attorney-Client; Work Product |
| 450 | | 12/18/2008 | Danielle DiDio | Chris Cwalina; Jason Wood | | Email chain seeking and providing legal advice concerning communication with Eli Lilly | Attorney-Client; Work Product |
| 451 | INTX054349 | 12/30/2008 | Jackson, Linda M. | Michelle Tutt | Chris Cwalina | Email providing legal advice and seeking information to provide additional legal advice concerning Joe Loomis' expense report | Attorney-Client; Work Product |
| 452 | INTX054372 | 12/31/2008 | Michelle Tutt | Chris Cwalina; Linda M. Jackson | | Email chain seeking, providing, and seeking information to provide additional legal advice concerning Joe Loomis' expense report | Attorney-Client; Work Product |
| 453 | | 1/5/2009 | Chris Cwalina | John Scanlon; Madalyn Behneman; Michelle Tutt | Tracy Ward; Neal Dittersdorf | Email chain seeking and providing legal advice concerning tax issues | Attorney-Client |
| 454 | | 1/5/2009 | John Scanlon | Tracy Ward; Chris Cwalina; Madalyn Behneman; Michelle Tutt | Neal Dittersdorf | Email chain seeking and providing legal advice concerning letter from IRS | Attorney-Client |
| 455 | | 1/5/2009 | John Scanlon | Tracy Ward; Chris Cwalina; Madalyn Behneman; Michelle Tutt | Neal Dittersdorf | Email chain seeking and providing legal advice concerning letter from IRS | Attorney-Client |
| 456 | | 1/5/2009 | John Scanlon | Chris Cwalina; Madalyn Behneman; Michelle Tutt | Tracy Ward; Neal Dittersdorf | Email chain seeking and providing legal advice concerning letter from IRS | Attorney-Client |
| 457 | | 1/5/2009 | John Scanlon | Tracy Ward; Chris Cwalina; Madalyn Behneman; Michelle Tutt | Neal Dittersdorf | Email chain seeking and providing legal advice concerning tax issues | Attorney-Client |
| 458 | | 1/5/2009 | John Scanlon | Chris Cwalina; Madalyn Behneman; Michelle Tutt | Tracy Ward; Neal Dittersdorf | Email chain seeking and providing legal advice concerning letter from IRS | Attorney-Client |
| 459 | | 1/5/2009 | Chris Cwalina | John Scanlon; Madalyn Behneman; Michelle Tutt | Tracy Ward; Neal Dittersdorf | Email chain seeking and providing legal advice concerning letter from IRS | Attorney-Client |
| 460 | INTX137378 | 1/7/2009 | John Scanlon | Chris Cwalina | | Email prepared at the request of counsel concerning communication with Mr. Loomis | Attorney-Client |
| 461 | INTX140404 | 1/7/2009 | John Scanlon | Chris Cwalina | | Email chain seeking and providing legal advice concerning email account | Attorney-Client |
| 462 | INTX141099 | 1/7/2009 | John Scanlon | Chris Cwalina | | Email seeking legal advice concerning email account | Attorney-Client |
| 463 | | 1/21/2009 | Joetta Kilby | Madalyn Behneman | Tracy Ward | Email prepared at the request of counsel concerning NEI investigation | Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 464 | | 1/5/2009 | | | | Attached chart regarding NEI investigation prepared at the request of counsel | Work Product |
| 465 | | 1/21/2009 | Joetta Kilby | Madalyn Behneman | Tracy Ward | Email prepared at the request of counsel concerning attached summary regarding NEI investigation | Attorney-Client; Work Product |
| 466 | | | | | | Attached summary prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 467 | | 1/22/2009 | Madalyn Behneman | John Scanlon; Chris Cwalina | Joetta Kilby; Tracy Ward | Email prepared at the request of counsel concerning attached summary regarding NEI investigation | Attorney-Client; Work Product |
| 468 | | 1/5/2009 | | | | Attached summary prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 469 | | 1/22/2009 | Madalyn Behneman | John Scanlon; Chris Cwalina | Joetta Kilby; Tracy Ward | Email chain prepared at the request of counsel concerning attached summary regarding NEI investigation | Attorney-Client; Work Product |
| 470 | | | | | | Attached summary prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 471 | | 1/22/2009 | Tracy Ward | Joetta Kilby; Madalyn Behneman | | Email prepared at the request of counsel concerning attached summary regarding NEI investigation | Attorney-Client; Work Product |
| 472 | | | | | | Attached summary prepared at the request of counsel concerning NEI investigation | Attorney-Client; Work Product |
| 473 | | 1/29/2009 | Jason Wood | Chris Cwalina | | Email chain seeking legal advice concerning return of property to Joe Loomis | Attorney-Client; Work Product |
| 474 | | 1/29/2009 | Jason Wood | Chris Cwalina | | Email chain seeking and providing legal advice concerning return of property to Mr. Loomis | Attorney-Client; Work Product |
| 475 | INTX136216 | 1/29/2009 | Wendy Weinberger | Danielle DiDio | John Scanlon | Email providing legal advice concerning attached Eli Lilly change order and statement of work | Attorney-Client |
| 476 | INTX136220 | 1/29/2009 | | | | Attached change order and statement of work | Attorney-Client |
| 477 | | 2/19/2009 | Jay Spinella | Joetta Kilby | Madalyn Behneman | Email chain with expert prepared at the request of counsel regarding Loomis investigation | Work Product |
| 478 | | 2/26/2009 | Madalyn Behneman | Chris Cwalina | | Email chain prepared at the request of counsel concerning attached memorandum regarding Loomis investigation | Work Product |
| 479 | | 2/26/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 480 | | 2/27/2009 | Joetta Kilby | Jay Spinella | Madalyn Behneman | Email with expert at the request of counsel concerning attached NEI investigation memorandum | Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 481 | | 2/27/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 482 | | 2/27/2009 | Jay Spinella | Joetta Kilby; Madalyn Behneman | | Email chain with expert at the request of counsel concerning attached memorandum regarding Loomis investigation | Work Product |
| 483 | | 2/27/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 484 | | 2/27/2009 | Madalyn Behneman | Chris Cwalina | | Email chain prepared at the request of counsel concerning attached memorandum regarding Loomis investigation | Work Product |
| 485 | | 2/27/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 486 | | 3/9/2009 | Jay Spinella | Madalyn Behneman | Joetta Kilby | Email from expert prepared at the request of counsel concerning attached memoranda and charts regarding Loomis investigation | Work Product |
| 487 | | 3/9/2009 | | | | Attached chart prepared at the request of counsel | Work Product |
| 488 | | 3/9/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 489 | | 3/9/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 490 | | 3/9/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 491 | | 3/12/2009 | Jay Spinella | Madalyn Behneman | | Email from expert prepared at the request of counsel concerning attached memorandum regarding Loomis investigation | Work Product |
| 492 | | 3/12/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 493 | | 3/12/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 494 | | 3/17/2009 | Madalyn Behneman | Chris Cwalina | | Email chain prepared at the request of counsel concerning attached memorandum regarding Loomis investigation | Work Product |
| 495 | | 2/26/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 496 | | 3/17/2009 | Madalyn Behneman | Chris Cwalina | | Email chain prepared at the request of counsel concerning attached memorandum regarding Loomis investigation | Work Product |
| 497 | | 2/27/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 498 | | 3/17/2009 | Madalyn Behneman | Chris Cwalina | | Email chain prepared at the request of counsel concerning attached chart and memoranda regarding Loomis investigation | Work Product |
| 499 | | 3/9/2009 | | | | Attached chart prepared at the request of counsel | Work Product |
| 500 | | 3/9/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 501 | | 3/9/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 502 | | 3/9/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 503 | | 3/23/2009 | Jonathan Slaton | John Scanlon | | Email chain prepared at the request of counsel concerning the collection of documents | Attorney-Client; Work Product |
| 504 | | 4/21/2009 | John Scanlon | Wendy Weinberger | | Email chain seeking and providing legal advice concerning legal review of client contracts | Attorney-Client |
| 505 | | 4/22/2009 | Jason Wood | Kevin Lefton | | Email seeking legal advice concerning Sony agreements | Attorney-Client |
| 506 | | 4/23/2009 | Jason Wood | Kevin Lefton | | Email seeking and providing legal advice concerning Sony agreements | Attorney-Client |
| 507 | | 4/24/2009 | Neal Dittersdorf | John Scanlon | | Email providing and relaying legal advice concerning NEI investigation | Attorney-Client; Work Product |
| 508 | | 4/30/2009 | Chris Cwalina | | | Legal hold memorandum concerning Loomis litigation | Attorney-Client; Work Product |
| 509 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Legal hold memorandum concerning Loomis litigation | Attorney-Client; Work Product |
| 510 | | 4/30/2009 | Chris Cwalina | Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; 'Joseph G. Krauss; Lynda K. Marshall; Chris Cwalina | Email concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 511 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Legal hold memorandum concerning Loomis litigation | Attorney-Client; Work Product |
| 512 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Legal hold memorandum concerning Loomis litigation | Attorney-Client; Work Product |
| 513 | | 4/30/2009 | Chris Soyars | Chase Riggins; Stuart Peele; Kristina Gust; Johnny Tedesco; Andrew Matchett; Gary Rosenberg; Barbara Davis; Sam Parham; Scott Bevington; Margaret Tarrosa; Daniel C. Henning; Chris Rock; Paul Alvarez; Gregory Gullett; Martin Brabham; Mickey Durden; Bill Martino; Shawn Valliere; Krzysztof Sadowski; Christopher Selvaraj | Chris Cwalina | Email concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 514 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 515 | | 4/30/2009 | Jason Wood | Carlos Chavez; Karl Young; Kevin Jones; Amy Worden; Anthony Pearson; Berdina Facko; Gary Trapp; Lorenzo Rodriguez; Marcos Munoz; Miles Van Zanten; Robert Garcia; Travis Hudson; Victoria DeCocq; William Johnson; Momilani Kauakahi; Danielle DiDio; Rebecca Krause; Stuart Bennett | | Email concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 516 | | | | | | Attached legal hold memorandum | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 517 | | 4/30/2009 | Chris Cwalina | Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner LGL; Michelle J. Dickinson; Krauss, Joseph G; Marshall, Lynda K.; Chris Cwalina | Email concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 518 | | | | | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 519 | | 4/30/2009 | Chris Cwalina | Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall; Chris Cwalina | Email concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 520 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 521 | | 4/30/2009 | Madalyn Behneman | Brien Risher; Joetta Kilby; Tracy Ward; Rosanna Mateo; Brenda Little | | Email chain providing and relaying legal advice concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 522 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 523 | | 4/30/2009 | Chris Cwalina | Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; 'Stuart Bennett'; 'Jason Wood'; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall; Chris Cwalina | Email concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 524 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 525 | | 4/30/2009 | Chris Cwalina | Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall; Chris Cwalina | Email concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 526 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 527 | | 4/30/2009 | Chris Cwalina | Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall; Chris Cwalina | Email concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 528 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 529 | | 4/30/2009 | Chris Cwalina | Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner;  Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall; Chris Cwalina | Email concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 530 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 531 | | 4/30/2009 | Chris Cwalina | Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall; Chris Cwalina | Email concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 532 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 533 | | 4/30/2009 | Chris Cwalina | Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall; Chris Cwalina | Email concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 534 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 535 | | 4/30/2009 | Madalyn Behneman | Brien Risher; Joetta Kilby; Tracy Ward; Rosanna Mateo; Brenda Little | | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 536 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 537 | | 4/30/2009 | Madalyn Behneman | Brien Risher; Joetta Kilby; Tracy Ward; Rosanna Mateo; Brenda Little | | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 538 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 539 | | 4/30/2009 | Chris Cwalina | Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall; Chris Cwalina | Email concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 540 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 541 | | 4/30/2009 | Chris Cwalina | Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall; Chris Cwalina | Email concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 542 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 543 | | 5/1/2009 | John Scanlon | Chris Cwalina | | Email chain seeking and providing legal advice concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 544 | INTX061978 | 5/4/2009 | Madalyn Behneman | Chris Cwalina | Tracy Ward | Email seeking legal advice concerning attached draft Biegel and Waller memo | Attorney-Client |
| 545 | INTX062522 | 5/4/2009 | Madalyn Behneman | Chris Cwalina | Tracy Ward | Email seeking legal advice concerning attached draft Biegel and Waller memo | Attorney-Client |
| 546 | | 5/4/2009 | Madalyn Behneman | Brien Risher; Brenda Little; Joetta Kilby; Tracy Ward | | Email chain providing and relaying legal advice concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 547 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 548 | | 5/4/2009 | Madalyn Behneman | Brien Risher; Brenda Little; Joetta Kilby; Tracy Ward | | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 549 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 550 | | 5/5/2009 | Madalyn Behneman | Brien Risher; Brenda Little; Joetta Kilby; Tracy Ward | | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 551 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 552 | | 5/12/2009 | Chris Cwalina | James P. Dvorak, Jr. | Madalyn Behneman; Michelle J. Dickinson | Email chain seeking and providing legal advice concerning Joe Loomis' earnout | Attorney-Client |
| 553 | | 5/12/2009 | James P. Dvorak, Jr. | Chris Cwalina | Madalyn Behneman; Michelle J. Dickinson | Email chain seeking and providing legal advice concerning Joe Loomis' earnout | Attorney-Client |
| 554 | | 5/12/2009 | Chris Cwalina | Madalyn Behneman | | Email chain seeking, providing, and relaying legal advice concerning Joe Loomis' earnout | Attorney-Client |
| 555 | | 5/12/2009 | Chris Cwalina | Madalyn Behneman | | Email chain seeking, providing, and relaying legal advice concerning Joe Loomis' earnout | Attorney-Client |
| 556 | | 5/12/2009 | Chris Cwalina | Madalyn Behneman | Brien Risher | Email chain seeking, providing, and relaying legal advice concerning Joe Loomis' earnout | Attorney-Client |
| 557 | | 5/12/2009 | Chris Cwalina | Madalyn Behneman | James P. Dvorak, Jr.; Michelle J. Dickinson | Email providing legal advice and seeking information to provide additional legal advice concerning Joe Loomis' earnout | Attorney-Client; Work Product |
| 558 | | 5/12/2009 | James P. Dvorak, Jr. | Chris Cwalina | Madalyn Behneman; Michelle J. Dickinson | Email chain seeking and providing legal advice concerning Joe Loomis' earnout | Attorney-Client; Work Product |
| 559 | | 5/12/2009 | Madalyn Behneman | Brien Risher | Jimmy Stewart | Email chain seeking, providing, and relaying legal advice concerning Joe Loomis' earnout | Attorney-Client; Work Product |
| 560 | | 5/12/2009 | Madalyn Behneman | Chris Cwalina | Brien Risher | Email chain seeking, providing, and relaying legal advice concerning Joe Loomis' earnout | Attorney-Client; Work Product |
| 561 | | 5/12/2009 | Madalyn Behneman | Chris Cwalina | | Email chain seeking, providing, and relaying legal advice concerning Joe Loomis' earnout | Attorney-Client; Work Product |
| 562 | | 5/12/2009 | Chris Cwalina | Madalyn Behneman | James P. Dvorak, Jr.; Michelle J. Dickinson | Email seeking and providing legal advice concerning Joe Loomis' earnout | Attorney-Client |
| 563 | | 5/12/2009 | James P. Dvorak, Jr. | Chris Cwalina | Madalyn Behneman; Michelle J. Dickinson | Email chain seeking and providing legal advice concerning Joe Loomis' earnout | Attorney-Client; Work Product |
| 564 | | 5/12/2009 | Madalyn Behneman | Brien Risher | Jimmy Stewart | Email chain prepared at the request of counsel and collecting information concerning Joe Loomis' earnout | Attorney-Client |
| 565 | | 5/12/2009 | Madalyn Behneman | Chris Cwalina | Brien Risher | Email chain providing and relaying legal advice concerning Joe Loomis' earnout | Attorney-Client |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 566 | | 5/12/2009 | Madalyn Behneman | Chris Cwalina | | Email chain providing and relaying legal advice concerning Joe Loomis' earnout | Attorney-Client |
| 567 | INTX053338 | 5/13/2009 | Chris Cwalina | Madalyn Behneman; Michelle Dickinson | | Email chain prepared at the request of counsel seeking and providing legal advice concerning BIG tax | Attorney-Client; Work Product |
| 568 | | 5/14/2009 | Chris Cwalina | Madalyn Behneman; Brien Risher | Michelle J. Dickinson | Email chain providing and relaying legal advice concerning Joe Loomis' earnout | Attorney-Client; Work Product |
| 569 | | 5/14/2009 | Chris Cwalina | Madalyn Behneman; Brien Risher | Michelle J. Dickinson | Email chain providing and relaying legal advice concerning Joe Loomis' earnout | Attorney-Client; Work Product |
| 570 | | 5/14/2009 | Madalyn Behneman | Michelle J. Dickinson | Chris Cwalina | Email chain providing legal advice concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 571 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 572 | | 5/14/2009 | Madalyn Behneman | Michelle J. Dickinson | | Email chain seeking legal advice concerning NEI investigation memorandum prepared at the request of counsel | Attorney-Client; Work Product |
| 573 | | 9/3/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 574 | | 5/14/2009 | Madalyn Behneman | Michelle J. Dickinson | | Email chain seeking legal advice concerning NEI investigation memorandum prepared by expert at the request of counsel | Attorney-Client; Work Product |
| 575 | | 9/3/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 576 | | 9/3/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 577 | | 5/14/2009 | Madalyn Behneman | Michelle J. Dickinson | | Email chain prepared at the request of counsel concerning attached chart and memoranda regarding Loomis investigation | Work Product |
| 578 | | 3/9/2009 | | | | Attached chart prepared at the request of counsel | Work Product |
| 579 | | 3/9/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 580 | | 3/9/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 581 | | 3/9/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 582 | | 5/14/2009 | Madalyn Behneman | Michelle J. Dickinson | | Email chain prepared at the request of counsel concerning attached memorandum regarding Loomis investigation | Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 583 | | 3/12/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 584 | | 3/12/2009 | | | | Attached memorandum prepared at the request of counsel | Work Product |
| 585 | | 5/14/2009 | John Scanlon | Chris Cwalina | | Email and attached valuation prepared at the request of counsel | Attorney-Client; Work Product |
| 586 | | 5/11/2009 | | | | Attached valuation prepared at the request of counsel | Attorney-Client; Work Product |
| 587 | | 5/15/2009 | Brien Risher | Chris Cwalina | Madalyn Behneman | Email prepared at the request of counsel collecting information concerning Joe Loomis' earnout | Attorney-Client |
| 588 | | 5/19/2009 | | Chip Tsantes | | Email chain prepared at the request of counsel concerning due diligence | Work Product |
| 589 | | 5/19/2009 | | Chip Tsantes | | Email prepared at the request of counsel concerning due diligence | Work Product |
| 590 | | 5/19/2009 | Jason Wood | Kevin Lefton | | Email seeking and providing legal advice concerning Sony agreements | Attorney-Client |
| 591 | INTX138262 | 5/21/2009 | Stuart Bennett | Wendy Weinberger | John Scanlon; Danielle DiDio | Email seeking legal advice concerning Sony Statement of Work | Attorney-Client |
| 592 | | 5/26/2009 | John Scanlon | Chris Cwalina | Neal Dittersdorf | Email chain seeking and providing legal advice concerning draft complaint | Attorney-Client; Work Product |
| 593 | INTX141110 | 5/26/2009 | John Scanlon | Chris Cwalina | | Email prepared at the request of counsel concerning BIG tax | Attorney-Client |
| 594 | | 5/26/2009 | John Scanlon | Chris Cwalina | Neal Dittersdorf | Email chain seeking and providing legal advice concerning draft complaint | Attorney-Client; Work Product |
| 595 | | 5/26/2009 | Chris Cwalina | John Scanlon; Neal Dittersdorf | | Email chain concerning attached draft complaint | Attorney-Client; Work Product |
| 596 | | 5/26/2009 | | | | Attached draft complaint | Attorney-Client; Work Product |
| 597 | | 5/26/2009 | Chris Cwalina | John Scanlon; Neal Dittersdorf | | Email chain providing and relaying legal advice concerning attached draft complaint | Attorney-Client; Work Product |
| 598 | | 5/26/2009 | | | | Attached draft complaint | Attorney-Client; Work Product |
| 599 | | 5/27/2009 | Jason Wood | Michelle J. Dickinson | | Email chain providing legal advice concerning cancelled customers and summary of information at the request of counsel | Attorney-Client; Work Product |
| 600 | | 5/27/2009 | Tracy Ward | Madalyn Behneman | | Email chain prepared at the request of counsel collecting information concerning due diligence | Attorney-Client; Work Product |
| 601 | INTX053343 | 5/27/2009 | Madalyn Behneman | Michelle J. Dickinson | Chris Cwalina | Email prepared at the request of counsel collecting information concerning BIG tax | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 602 | | 5/27/2009 | Madalyn Behneman | Michelle J. Dickinson | Chris Cwalina | Email chain prepared at the request of counsel collecting and relaying information concerning due diligence | Attorney-Client; Work Product |
| 603 | | 5/27/2009 | Madalyn Behneman | Tracy Ward | | Email chain prepared at the request of counsel collecting information regarding due diligence | Work Product |
| 604 | INTX054144 | 5/27/2009 | Madalyn Behneman | Michelle J. Dickinson | Chris Cwalina | Email prepared at the request of counsel and collecting information concerning tax issues | Attorney-Client; Work Product |
| 605 | | 5/27/2009 | Madalyn Behneman | Michelle J. Dickinson | Chris Cwalina | Email chain prepared at the request of counsel collecting information concerning due diligence and relaying that information to counsel | Attorney-Client; Work Product |
| 606 | | 5/28/2009 | Chris Soyars | Bill Martino; Chris Rock; Chris Soyars; Christopher Selvaraj; Daniel C. Henning; Gregory Gullett; Krzysztof Sadowski; Margaret Tarrosa; Martin Brabham; Mickey Durden; Paul Alvarez; Sam Parham; Scott Bevington | Jonathan Slaton; Jason Wood | Email chain providing and relaying legal advice concerning suspension of Joe Loomis | Attorney-Client; Work Product |
| 607 | | 6/2/2009 | Wendy Weinberger | John Scanlon | Chris Cwalina; Neal Dittersdorf; Kevin Lefton | Email providing legal advice concerning status of NEI client agreements | Attorney-Client |
| 608 | | 6/9/2009 | Neal Dittersdorf | John Scanlon | | Email chain providing and relaying legal advice concerning draft Sony statement of work | Attorney-Client |
| 609 | | 6/9/2009 | | | | Attached draft statement of work | Attorney-Client |
| 610 | | 6/11/2009 | Madalyn Behneman | Michelle J. Dickinson | | Email prepared at the request of counsel compiling information concerning due diligence | Attorney-Client; Work Product |
| 611 | | 6/15/2009 | Chris Cwalina | Chris Cwalina; Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall | Email concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 612 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 613 | | 6/15/2009 | Chris Cwalina | Chris Cwalina; Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 614 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 615 | | 6/15/2009 | Chris Cwalina | Chris Cwalina; Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall | Email concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 616 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|-----------|-----------|------|------|-----|-----------|---------|-----------|
| 617 | | 6/15/2009 | Chris Cwalina | Chris Cwalina; Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 618 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 619 | | 6/15/2009 | Chris Cwalina | Chris Cwalina; Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 620 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 621 | | 6/15/2009 | Chris Cwalina | Chris Cwalina; Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; 'Stuart Bennett'; 'Jason Wood'; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 622 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 623 | | 6/15/2009 | Chris Cwalina | Chris Cwalina; Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 624 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 625 | | 6/15/2009 | Chris Cwalina | Chris Cwalina; Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 626 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 627 | | 6/15/2009 | Chris Cwalina | Chris Cwalina; Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio; Barbara Davis | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 628 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 629 | | 6/19/2009 | John Scanlon | Chris Cwalina; Michelle J. Dickinson | | Email prepared at the request of counsel and seeking legal advice concerning due diligence | Attorney-Client; Work Product |
| 630 | | 7/16/2009 | Chris Cwalina | Neal Dittersdorf; John Scanlon; Michael Stanfield | | Email chain providing and relaying legal advice concerning opposition to motion to dismiss | Attorney-Client; Work Product |
| 631 | | 7/16/2009 | Chris Cwalina | Neal Dittersdorf; John Scanlon; Michael Stanfield | | Email chain providing and relaying legal advice concerning opposition to motion to dismiss | Attorney-Client; Work Product |
| 632 | | 7/16/2009 | Chris Cwalina | John Scanlon | | Email chain providing and relaying legal advice concerning attached draft opposition to motion to dismiss | Attorney-Client; Work Product |
| 633 | | 7/15/2009 | | | | Attached draft opposition to motion to dismiss | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|-----------|-----------|------|------|-----|-----------|---------|-----------|
| 634 | | 7/16/2009 | Chris Cwalina | John Scanlon | | Email chain seeking and providing legal advice concerning attached draft opposition to motion to dismiss | Attorney-Client; Work Product |
| 635 | | 7/15/2009 | | | | Attached draft opposition to motion to dismiss | Attorney-Client; Work Product |
| 636 | | 7/16/2009 | John Scanlon | Chris Cwalina | | Email chain seeking and providing legal advice concerning opposition to motion to dismiss | Attorney-Client; Work Product |
| 637 | | 7/16/2009 | | | | Attached draft opposition to motion to dismiss | Attorney-Client; Work Product |
| 638 | | 7/17/2009 | John Scanlon | Neal Dittersdorf | | Email chain prepared at the request of counsel and seeking legal advice concerning Eli Lilly agreement | Attorney-Client |
| 639 | | 7/20/2009 | Chris Cwalina | John Scanlon | | Email chain providing and relaying legal advice concerning counterclaims asserted by Joe Loomis | Attorney-Client; Work Product |
| 640 | | 7/20/2009 | Chris Cwalina | John Scanlon | | Email chain providing and relaying legal advice concerning motion to dismiss | Attorney-Client; Work Product |
| 641 | | 7/21/2009 | Chris Cwalina | John Scanlon | Neal Dittersdorf | Email providing legal advice concerning Joe Loomis' reply in support of his motion to dismiss | Attorney-Client; Work Product |
| 642 | | 7/21/2009 | Chris Cwalina | John Scanlon | Neal Dittersdorf | Email providing legal advice concerning reply in support of motion of motion to dismiss | Attorney-Client; Work Product |
| 643 | | 7/24/2009 | Chris Cwalina | Madalyn Behneman | | Email chain providing and relaying legal advice concerning counterclaims asserted by Joe Loomis | Attorney-Client; Work Product |
| 644 | | 7/24/2009 | Chris Cwalina | Madalyn Behneman | | Email chain providing and relaying legal advice concerning counterclaims asserted by Joe Loomis | Attorney-Client; Work Product |
| 645 | | 7/29/2009 | Michelle J. Dickinson | Joetta Kilby; John Scanlon; Tim Rohrbaugh; Madalyn Behneman; Tracy Ward; Eric A. Miller | Chris Cwalina | Email providing legal advice concerning collection and production of documents during discovery | Attorney-Client; Work Product |
| 646 | | 7/29/2009 | Michelle J. Dickinson | Joetta Kilby; John Scanlon; Tim Rohrbaugh; Madalyn Behneman; Tracy Ward; Eric A. Miller | Chris Cwalina | Email providing legal advice concerning the collection and production of documents during discovery | Attorney-Client; Work Product |
| 647 | | 7/30/2009 | Michelle J. Dickinson | John Scanlon | Chris Cwalina | Email chain seeking and providing legal advice concerning collection and production of documents during discovery | Attorney-Client; Work Product |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 648 | | 7/30/2009 | John Scanlon | Michelle J. Dickinson | Chris Cwalina | Email chain prepared at the request of counsel and providing legal advice concerning the collection and production of documents | Attorney-Client; Work Product |
| 649 | | 8/3/2009 | Chris Cwalina | Chris Cwalina; Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner LGL; Michelle J. Dickinson; Joseph G. Krauss; Linda K. Marshall | Email concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 650 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 651 | | 8/3/2009 | Chris Cwalina | Chris Cwalina; Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 652 | | 7/29/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 653 | | 8/3/2009 | Chris Cwalina | Chris Cwalina; Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 654 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 655 | | 8/3/2009 | Chris Cwalina | Chris Cwalina; Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 656 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 657 | | 8/3/2009 | Chris Cwalina | Chris Cwalina; Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 658 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 659 | | 8/3/2009 | Chris Cwalina | Chris Cwalina; Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 660 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Entry No. | Bates No. | Date | From | To | Copied To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| 661 | | 8/3/2009 | Chris Cwalina | Chris Cwalina; Michael Stanfield; John Scanlon; Chris Shenefelt; Jonathan Slaton; Pete Enghauser; Tim Browne; Larry Crowson; Chris Soyars; Madalyn Behneman; Tracy Ward; Joetta Kilby; Chip Tsantes; Stuart Bennett; Jason Wood; Steve Izurieta; Eric A. Miller; Michelle Tutt; Daniela Gleason; Danielle DiDio | Neal Dittersdorf; Wendy Weinberger; Kevin Lefton; Susan Frauenheim; Melba Amissi; Tammie Ettner; Michelle J. Dickinson; Joseph G. Krauss; Lynda K. Marshall | Email chain concerning legal hold in connection with Loomis litigation | Attorney-Client; Work Product |
| 662 | | 4/30/2009 | Chris Cwalina | Custodians of Records | | Attached legal hold memorandum | Attorney-Client; Work Product |
| 663 | | 8/6/2009 | | Chip Tsantes; Jonathan Slaton; Steve Izurieta; Tammy Reid ADM | Melissa R. Roth; Michelle J. Dickinson | Email providing legal advice concerning collection and production of documents during discovery | Attorney-Client; Work Product |
| 664 | | 8/6/2009 | | Chip Tsantes; Jonathan Slaton; Steve Izurieta; Tammy Reid | Melissa R. Roth; Michelle J. Dickinson | Email providing legal advice concerning collection and production of documents during discovery | Attorney-Client; Work Product |
| 665 | | 8/6/2009 | | Chip Tsantes | | Email chain seeking and providing legal advice concerning collection and production of documents during discovery | Attorney-Client; Work Product |
| 666 | | 8/10/2009 | Tracy Ward | Chris Cwalina | Madalyn Behneman | Email seeking legal advice concerning tax issues | Attorney-Client |
| 667 | | 8/10/2009 | Chris Cwalina | Tracy Ward | Madalyn Behneman; John Scanlon | Email chain seeking and providing legal advice concerning tax issues | Attorney-Client |
| 668 | | 8/10/2009 | Chris Cwalina | Tracy Ward | Larry Crowson | Email chain providing legal advice concerning the collection and production of documents during discovery | Attorney-Client; Work Product |
| 669 | INTX093839 | 9/29/2009 | Melissa R. Roth | James O'Neill | | Email concerning production of documents during discovery | Attorney-Client; Work Product |
| 670 | INTX094450 | 9/29/2009 | Melissa R. Roth | James O'Neill | | Email seeking and providing legal advice concerning CSAV | Attorney-Client; Work Product |
| 671 | INTX094454 | 9/29/2009 | Melissa R. Roth | James O'Neill | | Email concerning production of documents during discovery | Attorney-Client; Work Product |
| 672 | | undated | Tracy Ward | | | Handwritten notes concerning meeting with Neal Dittersdorf regarding tax issues | Attorney-Client |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER